# EXHIBIT 9
# PART 6

OK "THE EASY-TO-READ PRICE BOOK" (℞) signifies "Prescription Only" product ● signifies Narcotic ⊙ Exempt Narcotic Page 183 Die

DIETHYLSTILBESTROL (Continued)
[illegible] (1910)
Tablets, 0.1 mg., 100s ea. .... .18
1000s ea. .... 1.00
0.25 mg. 100s ea. .... .20
1000s ea. .... 1.15
0.50 mg. 100s ea. .... .23
1000s ea. .... 1.30
1.0 mg. 100s ea. .... .26
1000s ea. .... 1.60
5.0 mg. 100s ea. .... .45
1000s ea. .... 3.50
25.0 mg 100s ea. .... 1.65
1000s ea. .... 14.00
E. C. 0.1 mg. 100s ea. .... .22
1000s ea. .... 1.60
0.25 mg 100s ea. .... .24
1000s ea. .... 1.75
0.50 mg. 100s ea. .... .27
1000s ea. .... 1.90
1.0 mg. 100s ea. .... .30
1000s ea. .... 2.20
5.0 mg. 100s ea. .... .60
1000s ea. .... 4.75
25.0 mg. 100s ea. .... 1.75
1000s ea. .... 15.00
[illegible] Labs. (2079)
[illegible] (See Under Trade Name)
[illegible] Pharmacal (2162)
[illegible] in Oil, 5 mg./c.c.
30 c.c. ea. .... 3.00
[illegible] Labs. (2134)
In Oil, Amps.
1 mg./c.c., 1 c.c., 25s ea. .... 2.05
100s ea. .... 7.35
2 mg./c.c., 1 c.c., 25s ea. .... 2.25
100s ea. .... 8.00
5 mg./c.c., 1 c.c., 25s ea. .... 2.30
100s ea. .... 8.10
Vials,
1 mg./c.c., 30 c.c. ea. .. 1.20 .96
2 mg./c.c., 30 c.c. ea. .. 1.40 1.12
5 mg./c.c., 30 c.c. ea. .. 1.60 1.28
[illegible] America (2407)
Tablets,
10 mg 100s ea. .... 1.25
1000s ea. .... 9.57
[illegible] (2512)
1 mg./c.c. 1 c.c. 7.50 ....
[illegible] (2520A)
Tablets 0.1 mg.
100s ea. .... .35
1000s ea. .... 1.00
0.25 mg.
100s ea. .... .50
1000s ea. .... 1.25
0.5 mg.
100s ea. .... .65
1000s ea. .... 2.00
1.0 mg.
100s ea. .... .90
1000s ea. .... 2.50
5.0 mg.
100s ea. .... 1.25
1000s ea. .... 6.00
25 mg.
100s ea. .... 2.50
1000s ea. .... 17.50
[illegible] (3063)
5 mg 100s ea. .... .80
1000s ea .... 6.30
[illegible] (3084)
Tablets USP
5.0 mg. E.C., 100s ea. .... 1.80
1000s ea. .... 16.20
5.0 mg. C.T., 100s ea. .... 1.62
1000s ea. .... 14.43
25 mg E. C. 100s ea. .... 4.95
[illegible] (4209)
Gelsets, 0.5 mg., 100s ea. 1.05 .63
1000s ea. 9.10 5.46
1 mg., 100s ea. 1.25 .75
1000s ea. 10.85 6.51
5 mg., 100s ea. 3.60 2.16
1000s ea. 26.00 25.60
25 mg., 100s ea. 7.50 4.50
1000s ea. 63.35 38.01
[illegible]ngton's (4524)
Estrosyn (See under Trade Name)
Burroughs Wellcome (4629)
Tabloid, 5 mg.
100s .... 3.00 24.00
500s ea. 24.00 16.00
[illegible] Pharmacal (4720)
Femestrol (See Under Trade Name)
Carnrick (5029)
Tablets U.S.P., Oral
5.0 mg., 100s ea. 2.40 .. 1.60
1000s ea. 18.39 ... 12.26
25.0 mg., 100s ea. 7.08 ... 4.72
1000s ea. 63.38 ... 42.25
Carroll Chemical (5075)
25 mg., 1000s ea. .. 13.00
25 mg E. C., 1000s ea. ... .. 15.00
Cenci (5271)
Tablets, U.S.P.
0.1 Mg., 100s ea. .... 63
1000s ea. .... 3.40
0.25 Mg., 100s ea. .... .70
1000s ea. .... 4.00
0.50 Mg., 100s ea. .... 80
1000s ea. .... 4.90
1 Mg., 100s ea. .... .90
1000s ea. .... 5.70
5 Mg., 100s ea. .... 1.90
1000s ea. .... 14.80
25 Mg., 100s ea. .... 4.25
1000s ea. .... 36.80

50 Mg., 100s ea. .... 7.25
1000s ea. .... 67.00
100 Mg., 100s ea. .... 13.25
1000s ea. .... 125.00
Chase Chem. (5490)
Tablets
0.1 mg., 100s ea. .... .28
1000s ea. .... 1.60
E.C., 100s ea. .... .36
1000s ea. .... 2.00
0.5 mg., 100s ea. .... .32
1000s ea. .... 1.80
E.C., 100s ea. .... .40
1000s ea. .... 2.20
1.0 mg., 100s ea. .... .48
1000s ea. .... 2.40
E.C., 100s ea. .... .56
1000s ea. .... 2.50
5 mg., 100s ea. .... .80
1000s ea. .... 6.00
E.C., 100s ea. .... .84
1000s ea. .... 6.00
25 mg., E.C., 100s ea. .... 2.20
1000s ea. .... 20.00
Chicago Pharmacal (5619)
Tablets, 0.25 mg., s.c.
100s ea. .... .55
1000s ea. .... 3.00
0.5 mg., s.c. 100s ea. .... .60
1000s ea. .... 3.50
1.0 mg., s.c. 100s ea. .... .65
1000s ea. .... 4.00
1.0 Plain, 100s ea. .... .60
1000s ea. .... 3.50
5 mg., s.c. 100s ea. .... 1.15
1000s ea. .... 9.00
5 mg., Plain, 100s ea. .... 1.10
1000s ea. .... 8.50
25 mg., s.c. 100s ea. .... 3.25
1000s ea. .... 30.00
25 mg., Plain, 100s ea. .... 3.20
1000s ea. .... 29.50
50 mg., Plain 100s ea. .... 6.15
1000s ea. .... 59.00
Corvit Pharmaceuticals (6335)
Tablets,
C.T., 5 mg., 100s ea. .... .50
1000s ea. .... 4.75
25 mg., 100s ea. .... 1.50
1000s ea. .... 12.00
100 mg., 100s ea. .... 4.50
1000s ea. .... 42.00
E.C., 1 mg., 100s ea. .... .35
1000s ea. .... 3.00
5 mg., 100s ea. .... .65
1000s ea. .... 5.50
25 mg., 100s ea. .... 1.60
1000s ea. .... 13.00
Cowley Pharm. (6380)
Tabs.,
C.T., 25.0 mg., 1000s ea. .... 17.50
E.C., 0.5 mg., 1000s ea. .... 1.85
1.0 mg., 1000s ea. .... 2.25
5.0 mg., 1000s ea. .... 6.00
Tabs., Compressed
25.0 mg., 1000s ea. .... 17.50
E.C., 25.0 mg., 1000s ea. .... 19.00
Daniels (6852)
0.5 mg.
100s ea. .... .23
1000s ea. .... .93
1.0 mg.
100s ea. .... .33
1000s ea. .... 1.23
5.0 mg.
100s ea. .... .60
1000s ea. .... 4.45
25.0 mg.
100s ea. .... 1.50
1000s ea. .... 13.50
0.5 mg. E.C.
Tabs., 100s ea. .... .30
1000s ea. .... 1.35
1.0 mg. E.C.
Tabs., 100s ea. .... .36
1000s ea. .... 1.50
5.0 mg. E.C.
Tabs., 100s ea. .... .68
1000s ea. .... 4.95
25.0 mg. E.C.
Tabs., 100s ea. .... 1.60
1000s ea. .... 15.00
Drug Prods. (7704)
Purvoids, 0.5 mg.
Plain, 100s ea. .... .35
1000s ea. .... 2.82
E.C. 100s ea. .... .43
1000s ea. .... 3.78
1.0 mg. Plain, 100s ea. .... .42
1000s ea. .... 3.60
E.C. 100s ea. .... .52
1000s ea. .... 4.50
5.0 mg. Plain, 100s ea. .... .96
1000s ea. .... 9.00
E.C. 100s ea. .... 1.14
1000s ea. .... 10.50
Dumas-Wilson (7765)
Mikarol (See Under Trade Name)
DuMont Pharmacal Co. (7767)
Tabs., 0.5 mg., 500s ea. .... 1.00
1000s ea. .... 1.60
E.C., 100s ea. .... .35
500s ea. .... 1.40
1000s ea. .... 2.25
1.0 mg., 100s ea. .... .30
500s ea. .... 1.25
1000s ea. .... 2.00
E.C., 100s ea. .... .35
500s ea. .... 1.75
1000s ea. .... 2.75

5.0 mg., 100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
E.C., 100s ea. .... .80
500s ea. .... 3.00
1000s ea. .... 4.90
25 mg., 100s ea. .... 1.85
500s ea. .... 8.25
1000s ea. .... 15.50
E.C., 100s ea. .... 2.10
500s ea. .... 9.00
1000s ea. .... 16.50
Elder (8140)
E.C.T., 0.5 mg., 100s ea. .... .50
500s ea. .... 1.85
1000s ea. .... 3.50
Empire Drug (8308)
5 mg., Plain, 1000s ea. .... 3.50
E.C., 1000s ea. .... 4.50
25 mg., Plain, 1000s ea. .... 11.00
E.C., 1000s ea. .... 12.00
Endo (8349)
Ampules
1 c.c., 0.5 mg. 12s ea. .... 1.85
25s ea. .... 3.50
100s ea. .... 11.00
1 c.c., 1.0 mg. 12s ea. .... 2.00
25s ea. .... 3.75
100s ea. .... 12.00
1 c.c., 2.0 mg. 12s ea. .... 2.50
25s ea. .... 4.50
100s ea. .... 16.00
1 c.c. 5.0 mg. 12s ea. .... 3.00
25s ea. .... 5.00
100s ea. .... 18.00
Tablets, 0.5 mgm. C. T.
100 ea. .... .60
1000 ea. .... 4.50
0.5 mgm., E.C.T.
100 ea. .... .65
1000 ea. .... 4.90
1 mg., C. T.
100 ea. .... .70
1000 ea. .... 5.50
1 mg., E. C. T.
100 ea. .... .75
1000 ea. .... 6.00
Essex (8522)
Ampuls 5 mg., per 1 c.c.
25s ea. .... 3.00 2.25
100s ea. .... 10.00 7.50
Tablets, 1.0 mg.
1000s ea. .... 3.00 2.25
5.0 mg. 1000s ea. .... 5.25 3.94
Vials, 5 mg., 30 c.c. ea. .... 3.30 2.48
Evron Co. (8641)
Tablets,
0.25 mg., 100s ea. .... .20
1000s ea. .... 1.15
E.C., 100s ea. .... .24
1000s ea. .... 1.75
0.5 mg., 100s ea. .... .23
1000s ea. .... 1.30
E.C., 100s ea. .... .27
1000s ea. .... 1.90
1.0 mg., 100s ea. .... .26
1000s ea. .... 1.60
E.C., 100s ea. .... .30
1000s ea. .... 2.00
5.0 mg., 100s ea. .... .45
1000s ea. .... 3.40
E.C., 100s ea. .... .50
1000s ea. .... 4.15
25.0 mg., 100s ea. .... 1.50
1000s ea. .... 12.50
E.C., 100s ea. .... 1.60
1000s ea. .... 13.50
Faraday (8810)
Tabs., 0.1 mg., 100s ea. .... .26 .13
1000s ea. .... 1.20 .60
E.C., 100s ea. .... .44 .22
1000s ea. .... 2.34 1.17
0.25 mg., 100s ea. .... .28 .14
1000s ea. .... 1.40 .70
E.C., 100s ea. .... .50 .25
1000s ea. .... 2.50 1.25
0.5 mg., 100s ea. .... .32 .16
1000s ea. .... 1.56 .78
E.C., 100s ea. .... .65 .33
1000s ea. .... 2.65 1.33
1.0 mg., 100s ea. .... .46 .23
1000s ea. .... 1.72 .86
E.C., 100s ea. .... .91 .46
1000s ea. .... 2.82 1.41
5.0 mg., 100s ea. .... .82 .41
1000s ea. .... 4.52 2.26
E.C., 100s ea. .... 1.50 .75
1000s ea. .... 6.00 3.00
10.0 mg., 100s ea. .... 1.60 .80
1000s ea. .... 8.50 4.25
E.C., 100s ea. .... 2.96 1.48
1000s ea. .... 11.60 5.80
25.0 mg., 100s ea. .... 2.50 1.25
1000s ea. .... 18.00 9.00
E.C., 100s ea. .... 3.00 1.50
1000s ea. .... 19.20 9.60
Fidelity (8593)
(Veterinary)
50 c.c. vial ea. .... 2.22 1.48
125 c.c. ea. .... 4.95 3.30
250 c.c. ea. .... 9.60 6.40
Globe (10299)
G-Bestrol (See under Trade Name)
Gold Leaf (10377)
Injection, In Oil
Ampuls, 1 c.c. [illegible]
1 mg. 6s ea. .... .56
25s ea. .... [illegible] 1.65
100s ea. .... 7.50 5.63

[illegible] 4s ea. .... .90 .68
25s ea. .... 2.70 2.03
100s ea. .... 9.00 6.75
Vials, 30 c.c.
1 mg. ea. .... 1.50 1.13
5 mg. ea. .... 2.50 1.88
25 mg. ea. .... 3.50 2.63
Tablets, E.S.C.
1 mg. 100s .... 6.00
1000s ea. .... 2.25
5 mg. 100s .... 10.50
1000s ea. .... 4.50
25 mg., 100s .... 26.00
1000s ea. .... 16.00
C.T., 25 mg., 100s .... 24.00
1000s ea. .... 14.00
Gotham (10580)
In Sesame Oil
5 mg./c.c.
10 c.c. vial ea. .... .90 .63
25 mg./c.c.
10 c.c. vial ea. .... 1.60 1.12
Tablets, [illegible] 1000s ea. .... 2.10 1.47
[illegible] 1000s ea. .... 9.50 6.65
[illegible] 1000s ea. .... 3.60 2.52
Coated, 1000s ea. .... 4.30 3.01
5000s ea. .... 15.00 10.50
Coated, 5000s ea. .... 18.00 12.60
25 mg., 1000s ea. .... 10.40 7.28
Coated, 1000s ea. .... 11.20 7.84
5000s ea. .... 46.50 32.55
Coated, 5000s ea. .... 49.20 34.44
Grant (10664)
Tablets,
0.05 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
0.1 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
0.5 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
1 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
2 mg., 100s ea. .... 2.00
500s ea. .... 9.00
1000s ea. .... 17.00
5 mg., 100s ea. .... 2.50
500s ea. .... 11.50
1000s ea. .... 21.00
10 mg., 100s ea. .... 4.00
500s ea. .... 20.00
1000s ea. .... 36.00
25 mg., 30s ea. .... 2.50
100s ea. .... 7.50
250s ea. .... 18.00
500s ea. .... 34.00
1000s ea. .... 62.00
50 mg., 100s ea. .... 12.00
100 mg., 100s ea. .... 22.00
In Oil, 25 mg. per c.c.
10 c.c. vial, ea. .... 3.00
30 c.c. vial, ea. .... 7.00
Haack (11012)
Tablets,
0.10 mg. E.C., 100s ea. .... *.75 .40
1000s ea. .... *2.50 1.50
5000s per M .... 1.25
0.25 mg., E.C., 100s ea. .... *.75 .40
1000s ea. .... *2.50 1.50
5000s per M .... 1.25
0.5 mg. E.C., 100s ea. .... *.75 .40
1000s ea. .... *2.50 1.50
5000s per M .... 1.25
1 mg., 100s ea. .... *.75 .40
1000s ea. .... *3.00 1.75
5000s per M .... 1.50
E.C., 100s ea. .... *.75 .40
1000s ea. .... *3.50 2.00
5000s per M .... 1.75
5 mg., 100s ea. .... *1.20 .70
1000s ea. .... *7.50 4.50
5000s per M .... 3.75
E.C., 100s ea. .... *1.25 .75
1000s ea. .... *8.50 5.00
5000s per M .... 4.25
25 mg., 100s ea. .... *2.40 1.25
1000s ea. .... *22.50 13.50
5000s per M .... [illegible]
E.C., 100s ea. .... *2.50 [illegible]
1000s ea. .... *25.00 [illegible]
5000s per M .... [illegible]
100 mg., 100s ea. .... *10.00 6.00
1000s ea. .... *80.00 48.00
Harvey (11524)
Ampul Vials, In Oil, 1 mg. per c.c.
10 c.c. ea. .... .75
25 c.c. ea. .... 1.50
Tablets, 1 mg.
1000s ea. .... 2.25
0.2 mg., 1000s ea. .... [illegible]
0.5 mg., 1000s ea. .... 2.25
5000s ea. .... 10.00
1 mg., E. C. 1000s ea. .... [illegible]
5000s ea. .... [illegible]
5 mg., 1000s ea. .... [illegible]
5000s ea. .... 16.75
Hildebrand (11957)
Tabs.,
0.1 mg., 100s ea. .... .25
1000s ea. .... 1.30
0.2 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
1.0 mg., 100s ea. .... .45
1000s ea. .... 2.20
5.0 mg., 100s ea. .... [illegible]
1000s ea. .... 5.20

(Continued on Next Page)

Case 1:05-cv-01849-JR Document 17-15 Filed 09/08/2006 Page 3 of 8

Die Page 184 Prices are listed in the following order: * Fair Trade Minimum; Full Retail Each; and Wholesale Per Dozen—or as specified. AMERICAN DRUGGIST BLUE BOOK

**DIETHYLSTILBESTROL (1) (Continued)**

Hilly Medical Prods. (21991)
Tablets, C.T.,
0.5 mg., 1000s ea. .... 1.15
1.0 mg., 1000s ea. .... 1.70
5.0 mg., 1000s ea. .... 3.50
25.0 mg., 1000s ea. .... 12.00
E.C.
5.0 mg., 1000s ea. .... 5.00

Horton & Converse (12344)
In Oil (Intramuscular)
1.0 mg./c.c. 10 c.c. r.c. vial
1s ea. *1.30 .78
25 mg./c.c., 10 c.c. r.c. vial
1s ea. *2.60 1.56
Tablets 0.1 mg.; 100s ea. *.85 .51
1000s ea. *6.50 3.90
E.C., 100s ea. *.90 .54
1000s ea. *7.50 4.50
0.25 mg., 100s ea. *.90 .54
1000s ea. *7.50 4.50
E.C., 100s ea. *.95 .58
1000s ea. *8.00 4.80
0.5 mg., 100s ea. *.95 .58
1000s ea. *8.00 4.80
E.C., 100s ea. *1.08 .60
1000s ea. *8.80 5.28
1.0 mg., 100s ea. *1.15 .69
500s ea. *6.00 3.60
1000s ea. *10.20 6.12
E.C., 100s ea. *1.20 .72
500s ea. *6.67 4.00
1000s ea. *10.70 6.42
5.0 mg., 100s ea. *2.25 1.25
500s ea. *11.00 6.60
1000s ea. *20.00 12.00
E.C., 100s ea. *2.50 1.50
500s ea. *12.00 7.20
1000s ea. *22.00 13.20
25 mg., 100s ea. *6.00 3.60
500s ea. *26.00 15.60
1000s ea. *50.00 30.00

Hub Line (7693)
Tablets,
0.5 mgm., 100s *.64 .... 3.90
1000s ea. .... 1.30
1.0 mgm., 100s *.79 .... 4.80
1000s ea. .... 1.75
5.0 mgm., 100s *1.59 .... 9.60
1000s ea. .... 5.80
E. C., 0.5 mgm., 100s *.79 .... 4.80
1000s ea. .... 1.80
1.0 mgm., 100s *.99 .... 6.00
1000s ea. .... 2.10
5.0 mgm., 100s *1.79 .... 10.80
1000s ea. .... 6.60

Injectables Research (12812)
In Oil, 1 mg./c.c.
20 c.c. vial ea. .... 1.50
25 mg./c.c.
10 c.c. vial ea. .... 2.50

Invenex Labs. (12967)
In oil, 25 mg./c.c.
10 c.c. vial ea. 1.90 1.43

Kaye (13674)
Tablets, 0.5 mg.
1000s ea. .... 2.10
E.C., 1000s ea. .... 1.45
Tablets, 5.0 mg.
1000s ea. .... 3.75
E.C., 1000s ea. .... 3.50
Tablets, 25 mg.
1000s ea. .... 8.75
E.C., 1000s ea. .... 9.50

Kirkman (14071)
Tablets, U.S.P.
0.25 mg.,
100s ea. *.53 .... .35
1000s ea. *2.63 .... 1.75
0.50 mg.,
100s ea. *.53 .... .35
1000s ea. *3.00 .... 2.00
1.0 mg.,
100s ea. .60 .... .40
1000s ea. *3.53 .... 2.35
5.0 mg.,
100s ea. *1.35 .... .90
1000s ea. *9.75 .... 6.50
25.0 mg.,
100s ea. *3.38 .... 2.25
1000s ea. *24.00 .... 16.00
100.0 mg.,
50s ea. *5.63 .... 3.75
100s ea. *9.00 .... 6.00
E.C., Red
0.10 mg.,
100s ea. *.68 .... .45
1000s ea. *3.38 .... 2.25
0.25 mg.,
100s ea. *.68 .... .45
1000s ea. *3.38 .... 2.25
0.50 mg.,
100s ea. *.68 .... .45
1000s ea. *3.75 .... 2.50
1.0 mg.,
100s ea. *.75 .... .50
1000s ea. *4.50 .... 3.00
5.0 mg.,
100s ea. *1.50 .... 1.00
1000s ea. *11.85 .... 7.90
25.0 mg.,
100s ea. *3.75 .... 2.50
1000s ea. *27.00 .... 18.00

Kremers-Urban (14377)
Tablets, 25 mg., 100s ea. 6.33 3.80
1000s ea. 58.67 35.20

Lannett (14677)
E.C.T. 0.5 mgm.
Bot. 1000s ea. .... 2.00
C.T. 1 mgm.
Bot. 1000s ea. .... 2.00
E.C.T. 1 mgm.
Bot. 1000s ea. .... 2.75
C.T. 5 mgm.
Bot. 500s ea. .... 2.50
1000s ea. .... 4.00
E.C.T. 5 mgm.
Bot. 100s ea. .... .90
500s ea. .... 3.00
1000s ea. .... 5.00
C.T., 25 mgm.
100s ea. .... 1.75
500s ea. .... 8.00
1000s ea. .... 14.00
E.C.T., 25 mgm.,
100s ea. .... 2.25
500s ea. .... 9.00
1000s ea. .... 16.00

Lederle (14894)
(Vet.) Solution, 25 mg. per c.c.
10 c.c. vial ea. *1.28 1.42 .85
50 c.c. vial ea. *5.40 6.00 3.60

Lilly (15249)
Ampoules in Oil
1 mg., 1 c.c.
6s ea. *1.35 1.50 .90
25s ea. *4.65 5.17 3.10
100s ea. *15.00 16.67 10.00
5 mg., 1 c.c.
6s ea. *1.87 2.08 1.25
25s ea. *6.37 7.08 4.25
100s ea. *22.12 24.58 14.75
In Ethyl Oleate
25 mg., 1 c.c.
6s ea. *2.25 2.50 1.50
Enseals
0.1 mg. 100s ea. *1.26 1.40 .84
500s ea. *5.85 6.50 3.90
1000s ea. *10.80 12.00 7.20
5000, bulk ea. *51.38 57.09 34.25
0.25 mg. 100s ea. *1.35 1.50 .90
500s ea. *6.30 7.00 4.20
1000s ea. *11.70 13.00 7.80
5000, bulk ea. *55.50 61.67 37.00
0.5 mg. 100s ea. *1.44 1.60 .96
500s ea. *6.75 7.50 4.50
1000s ea. *12.60 14.00 8.40
5000, bulk ea. *60.00 66.67 40.00
1 mg. 100s ea. *1.71 1.90 1.14
500s ea. *8.10 9.00 5.40
1000s ea. *15.30 17.00 10.20
5000, bulk ea. *72.76 80.84 48.50
5 mg., 100s ea. *3.64 4.05 2.43
500s ea. *16.74 18.60 11.16
1000s ea. *31.41 34.90 20.94
5000, bulk ea. *149.17 165.75 99.45
25 mg., 100s ea. *7.87 8.75 5.25
500s ea. *37.89 42.10 25.26
1000s ea. *73.53 81.70 49.02
5000, bulk ea. *349.29 388.10 232.86
Suppositories
0.1 mg. 6s ea. *.99 1.10 .66
50s ea. *6.75 7.50 4.50
0.5 mg. 6s ea. *1.17 1.30 .78
50s ea. *8.19 9.10 5.46
Tablets
0.1 mg. 100s ea. *1.17 1.30 .78
500s ea. *4.72 5.25 3.15
1000s ea. *8.55 9.50 5.70
5000, bulk ea. *35.63 39.59 23.75
0.25 mg. 100s ea. *1.26 1.40 .84
500s ea. *5.17 5.75 3.45
1000s ea. *9.45 10.50 6.30
5000, bulk ea. *39.37 43.75 26.25
0.5 mg. 100s ea. *1.35 1.50 .90
500s ea. *5.62 6.25 3.75
1000s ea. *10.35 11.50 6.90
5000, bulk ea. *43.13 47.92 28.75
1 mg. 100s ea. *1.62 1.80 1.08
500s ea. *6.97 7.75 4.65
1000s ea. *13.05 14.50 8.70
5000, bulk ea. *54.38 60.42 36.25
5 mg., 100s ea. *3.42 3.80 2.28
500s ea. *15.61 17.35 10.41
1000s ea. *29.16 32.40 19.44
25 mg., 25s ea. *2.09 2.32 1.39
100s ea. *7.51 8.34 5.00
500s ea. *36.76 40.84 24.50
1000s ea. *71.25 79.17 47.50

Lincoln Labs. (25266)
In Oil, Ampuls. 1 c.c. 25s ea. .... 3.00
Vial, 30 c.c. ea. .... 2.00
Tablets
0.25 mg., 1000s ea. .... 2.16
0.5 mg., 1000s ea. .... 2.64
1.0 mg., 1000s ea. .... 3.12
5.0 mg., 100s ea. .... .72
25 mg., C.T. 100s ea. .... 1.88
E.C.T., 100s ea. .... 2.00

Mann Fine Chem. (15930)
U.S.P., 10 gm., bot. ea. .... 3.00

Massengill (16199)
In Oil
25 mg. 10 c.c. R.C. Vial
Ea. *1.50 .... 1.00
Tablets
0.5 mg. S. C.
100s ea. *1.05 .70
1000s ea. *7.50 5.00
1.0 mg. S. C.
100s ea. *1.20 .80
500s ea. *4.80 3.20
1000s ea. *9.00 6.00
5 mg. S. C.
100s ea. *1.50 .... 1.00
500s ea. *6.30 .... 4.20
1000s ea. *12.00 .... 8.00
25 mg.
100s ea. *5.18 .... 3.45
500s ea. *22.80 .... 15.20

Mayrand (16307)
Tablets.
0.25 mg., E.C., 100s ea. .... .48
1000s ea. .... 1.80
5000s ea. .... 8.50
0.5 mg., E.C., 100s ea. .... .54
1000s ea. .... 2.40
5000s ea. .... 11.00
1.0 mg., C.T., 100s ea. .... .48
1000s ea. .... 1.92
5000s ea. .... 9.00
E.C., 100s ea. .... .60
1000s ea. .... 3.00
5000s ea. .... 14.00
5.0 mg., C.T., 100s ea. .... .72
1000s ea. .... 4.20
5000s ea. .... 20.00
E.C., 100s ea. .... .78
1000s ea. .... 4.95
5000s ea. .... 22.50
25.0 mg., C.T., 100s ea. .... 1.56
1000s ea. .... 12.72
E.C., 100s ea. .... 1.74
1000s ea. .... 14.40

McNeil Labs. (16544)
Injection
5 mg. per c.c.
In Subcusol,
Per 10 c.c. vial .... .85
12 vials, per vial .... .80
25 vials, per vial .... .75
100 vials, per vial .... .70
Tablets
E. C. Brown, 5 mg.
100s ea. .... 1.80
1000s ea. .... 16.00
5000 bulk, per 1000s .... 14.00
E. C. Red, 25 mg.
50s ea. .... 2.88
100s ea. .... 5.00
500s ea. .... 24.00
1000s ea. .... 46.50

Medi-Synth Labs. (16692)
In Oil
1 mg. per c.c.
30 c.c. Vial, ea. .... .90
6s ea. .... 4.50
5 mg. per c.c.
30 c.c. Vial, ea. .... 1.80
6s ea. .... 9.00

Merck (16864)
5 gm. bot. .... 2.08
25 gm. bot. .... 8.78

Meredyth (16877)
5 mg., 100s ea. .... 1.59
25 mg., 100s ea. .... 2.70

Meyer Chemical (17020)
Vial, in Sesame Oil
25 mg., per c.c., 10 c.c. ea. .... 3.00
Tablets, E.C., 5 mg. 100s ea. 2.25 1.50
1000s ea. 11.10 7.75
5000s ea. .... 34.75

Miller (17201)
Tablets, 1.0 mg., 500s ea. 3.60 2.16
1000s ea. 6.13 3.68
(See Also Trade Name "Milestrol")

Morton (17561B)
In Oil
25 mg./c.c.
10 c.c. vial ea. .... 1.95
Tablets, 1 mg., 1000s ea. .... 2.10
5 mg., 1000s ea. .... 4.10
25 mg., 1000s ea. .... 18.00

Mutual (17721)
0.2 mg., Pink Tablets
100s ea. .... .32
500s ea. .... 1.17
1000s ea. .... 2.16
0.5 mg., Yellow
100s ea. .... .54
500s ea. .... 2.34
1000s ea. .... 4.50
E. C.
100s ea. .... .59
500s ea. .... 2.57
1000s ea. .... 4.95
1.0 mg. Green
100s ea. .... .74
500s ea. .... 3.33
1000s ea. .... 6.48
E. C.
100s ea. .... .78
500s ea. .... 3.56
1000s ea. .... 6.89

National Drug (17909)
U.S.P. (C.T.)
0.5 mg., 500s ea. .... 1.60
1 mg., 500s ea. .... 2.40
25 mg., 100s ea. .... 3.30
500s ea. .... 12.60

National Drug Labs. (17912)
Tablets.
1 mg., E.C., 100s ea. .... .38
1000s ea. .... 2.25
5 mg., E.C., 100s ea. .... .75
1000s ea. .... 4.53
25 mg., E.C., 100s ea. .... 1.95
1000s ea. .... 15.75
C.T., 100s ea. .... 1.88
1000s ea. .... 15.00

Nelson Baker & Co. (18079)
Tablets, 0.5 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
1.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
5.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
25 mg., 100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
E.C. 0.5 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
1.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
5.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]

Niagara Drug Co. (18334)
Ampuls 25 mg./c.c. in oil,
10 c.c. ea. .... [illegible]
1 mg. 1 c.c.
25s ea. .... [illegible]
100s ea. .... [illegible]
2 mg. 1 c.c.
25s ea. .... [illegible]
100s ea. .... [illegible]
5 mg. 1 c.c.
25s ea. .... [illegible]
100s ea. .... [illegible]
Tabs., C.T.
1.0 mg., 1000s ea. .... [illegible]
5.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
25 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
E.C.
0.5 mg., 1000s ea. .... [illegible]
1.0 mg., 1000s ea. .... [illegible]
5.0 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]
25 mg., 100s ea. .... [illegible]
1000s ea. .... [illegible]

Normand Pharm. (18546)
Diestryl (See Under Trade Name)

Penhurst Pharm. Co. (19798A)
Tablets, C.T., 0.5 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
C. T., 1.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
C. T., 5.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
C. T., 25.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
Enteric Coated, 0.5 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
1.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
5.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]
25.0 mg.
100s ea. .... [illegible]
500s ea. .... [illegible]
1000s ea. .... [illegible]

Person & Covey (19921)
Tablets, 0.5 mg.
E. C. 100s ea. *1.20 .... [illegible]
1000s ea. *8.00 .... [illegible]
1.0 mg. E. C.
100s ea. *1.40 .... [illegible]
1000s ea. *10.00 .... [illegible]
5 mg., Plain or E.C. red
100s ea. *2.00 .... [illegible]
500s ea. *9.26 .... [illegible]
1000s ea. *17.00 .... [illegible]
25 mg. Plain or E.C., Red
100s ea. *5.56 .... [illegible]
500s ea. *26.00 .... [illegible]
1000s ea. *49.80 .... [illegible]

(Continued on Next Page)

MAKE SALESPEOPLE OUT OF YOUR CLERKS!

Refer to pages 4-20 Blue Book Merchandising Section

(...tinued on Next Page)

SALESPEOPLE...
...T OF YOUR CLERKS!
...r to pages 4-20 ... Book
...handising Section

DIETHYLSTILBESTROL (R) (Continued)

Petroline Labs. (19976)
Tablets, Plain,
0.5 Mg., 100s ea. .15; 1000s ea. 1.00
1.0 Mg., 100s ea. .20; 1000s ea. 1.30
5.0 Mg., 100s ea. .45; 1000s ea. 3.75
25 Mg., 100s ea. 1.70; 1000s ea. 15.25
E.C., 100s ea. .25; 1000s ea. 1.70
1.0 Mg., 100s ea. .30; 1000s ea. 2.25
5.0 Mg., 100s ea. .55; 1000s ea. 4.95
25 Mg., 100s ea. 1.95; 1000s ea. 17.50

Pharma-Seal (20040)
Tablets 0.5 mg.
C.T., 500s ea. .60; 1000s ea. .95
E.C., 500s ea. .80; 1000s ea. 1.35
1 mg., C.T., 500s ea. .80; 1000s ea. 1.20
E.C., 500s ea. 1.00; 1000s ea. 1.60
5 mg., C.T., 100s ea. .55; 1000s ea. 3.95
E.C., 100s ea. .65; 1000s ea. 4.65
25 mg., C.T., 100s ea. 1.35; 1000s ea. 10.75
E.C., 100s ea. 1.45; 1000s ea. 11.75
100 mg., C.T., 100s ea. 4.95; 500s ea. 22.95

Pitman-Moore (20319)
Tablets.
0.5 mg., 500s ea. 3.75
1 mg., 100s ea. 1.02; 500s ea. 4.65

Premo (20614)
Ampuls, 1 c.c., 5.0 mg. per c.c.
25s ea. 2.40
100s ea. 8.00
Enerets
1 mg., Bottle of 100s ea. .68; 1000s ea. 2.40
5 mg., Bottle of 100s ea. 1.08; 1000s ea. 8.00
25 mg., Bottle of 100s ea. 2.60; 1000s ea. 22.00
Tablets,
1 mg., C.T., Bottle of 100s ea. .60; 1000s ea. 2.00
5 mg., C.T., Bottle of 100s ea. 1.00; 1000s ea. 6.40
25 mg., C.T., Bottle of 100s ea. 2.20; 1000s ea. 20.00

Preston (20638)
Tabs., E.C. 1 mg.
Bots., 100 ea. .36; 1000 ea. 2.40
5 mg., 100 ea. .60; 1000 ea. 4.92
25 mg., 100 ea. 1.92; 1000 ea. 16.20
C.T., 25 mg.
Bots., 100 ea. 1.80; 1000 ea. 15.00

Ramsay Pharmacal (21122)
Plain, 0.5 mg./1000s ea. .55
1.0 mg./1000s ea. .95
5.0 mg./1000s ea. 2.35
25.0 mg./1000s ea. 9.35
E.C., 0.5 mg./1000s ea. .95
1.0 mg./1000s ea. 1.45
5.0 mg./1000s ea. 2.85
25.0 mg./1000s ea. 9.90

Raymer (21141A)
In Oil, Injection, 25 mg. per c.c.
10 c.c. vial ea. 1.40
Tablets, 1.0 mg., 1000s ea. 3.25
5.0 mg., 500s ea. 5.00; 1000s ea. 8.50
25.0 mg., 100s ea. 3.00; 1000s ea. 18.75

Research Affiliates (21465)
Dykrogen (see under trade name)

Richlyn Labs. (21646)
Tablets
Plain, 0.5 mg., 1000s ea. 1.50
1.0 mg., 1000s ea. 1.90
5.0 mg., 1000s ea. 4.60
25.0 mg., 1000s ea. 14.50
E.C., 0.5 mg., 1000s ea. 2.10
1.0 mg., 1000s ea. 2.70
5.0 mg., 1000s ea. 5.60
25.0 mg., 1000s ea. 17.80

Roxell (22091)
E.C., Tabs.,
0.5 mg., 100s 7.20; 1000s ea. 3.20
1.0 mg., 100s 12.60; 1000s ea. 4.80
5.0 mg., 100s 18.00; 1000s ea. 9.60
25.0 mg., 100s 36.00; 1000s ea. 24.00

St. Louis Pharmacal Co. (22409)
Tablets, uncoated
0.5 mg., 1000s ea. 2.95
1.0 mg., 1000s ea. 3.25
5.0 mg., 1000s ea. 6.25

Sharp & Dohme (23289)
Tablets, E.C.
0.5 mg.
100s ea. *1.44 1.60 .96
1000s ea. *12.60 14.00 8.40
5000s ea. *59.99 66.65 39.99
1.0 mg.
100s ea. *1.71 1.90 1.14
1000s ea. *15.30 17.00 10.20
5000s ea. *72.77 80.85 48.51
5.0 mg.
100s ea. *3.65 4.05 2.45
1000s ea. *31.41 34.90 20.94
5000s ea. *149.18 165.75 99.45
25 mg.
100s ea. *7.88 8.75 5.25
1000s ea. *73.53 81.70 49.02
5000s ea. *349.29 388.10 232.86
Compressed, 0.5 mg.
100s ea. *1.31 11.45 .87
1000s ea. *10.35 11.50 6.90
5000s ea. *43.11 47.90 28.74
1 mg.
100s ea. *1.58 1.75 1.05
1000s ea. *13.05 14.50 8.70
5000s ea. *54.36 60.40 36.24
5 mg.
100s ea. *3.42 3.80 2.28
1000s ea. *29.16 32.40 19.44
5000s ea. *135.00 150.00 90.00
Solution
10 c.c. vial
Ea. *.81 .90 .54
50 c.c. vial
Ea. *1.71 1.90 1.14

Sherman (23343)
Tablets,
0.25 mg., E. C., Pink
100s ea. 1.00 .60
500s ea. 4.00 2.40
1000s ea. 7.50 4.50
0.5 mg., E. C., Orange
100s ea. 1.25 .75
500s ea. 5.00 3.00
1000s ea. 9.00 5.40
1.0 mg., E. C., Red
100s ea. 1.35 .81
500s ea. 5.25 3.15
1000s ea. 10.00 6.00
5.0 mg., E. C., Yellow
100s ea. 3.00 1.80
500s ea. 12.00 7.20
1000s ea. 22.00 13.20

Sherry Pharm. (23350)
Tablets
0.1 mg., 1000s ea. .90
E.C., 1000s ea. 1.30
0.5 mg., 1000s ea. 1.03
E.C., 1000s ea. 1.45
1.0 mg., 1000s ea. 1.30
E.C., 1000s ea. 1.75
5.0 mg., 1000s ea. 2.75
E.C., 1000s ea. 3.60
25.0 mg., 100s ea. 1.40; 1000s ea. 8.30
E.C., 100s ea. 1.60; 1000s ea. 8.75

Silas & Co. (23448)
100 grams ea. 3.50

Siler Med. (23458)
Tablets, 25 mg.
100s ea. *5.00 3.00
1000s ea. *43.75 26.25

Smith, C. D. (23689)
Tablets,
5.0 mg.
100s ea. 1.60
1000s ea. 9.90
25 mg
100s ea. 3.90
1000s ea. 33.00
50 mg
100s ea. 5.90
1000s ea. 52.80

Smith, M. & Co. (23730)
Tablets,
100s ea. .35
1000s ea. 1.25
E. C.
100s ea. .40
1000s ea. 1.60
1.0 mg.
100s ea. .45
1000s ea. 2.50
E. C.
100s ea. .50
1000s ea. 2.80
5.0 mgs.
100s ea. .50
1000s ea. 3.25
E. C.
100s ea. .65
1000s ea. 4.00
25.0 mgs.
100s ea. 1.40
1000s ea. 11.00
E. C.
100s ea. 1.50
1000s ea. 12.00

Spartan (23974)
Tablets, 0.5 mg., 100s ea. .25; 1000s ea. 1.55
E.C., Red, 100s ea. .30; 1000s ea. 1.95

1.0 mg., 100s ea. .35; 1000s ea. 1.85
E.C., Red, 100s ea. .40; 1000s ea. 2.35
5.0 mg., 100s ea. .65; 1000s ea. 4.70
E.C., Red, 100 ea. .95; 1000s ea. 5.80
25.0 mg., 100s ea. 1.60; 1000s ea. 14.30
E.C., Red, 100s ea. 1.80; 1000s ea. 16.40

Squibb (24119)
Stilbetin (See Under Trade Name)

Stanley Drug Prods. (24248A)
Tablets, 0.25 mg., 100s ea. .30; 1000s ea. 1.28
0.5 mg., 100s ea. .36; 1000s ea. 1.44
E.C., 100s ea. .44; 1000s ea. 1.96
1.0 mg., 100s ea. .48; 1000s ea. 1.92
E.C., 100s ea. .56; 1000s ea. 2.32
5.0 mg., 100s ea. .88; 1000s ea. 6.00
E.C., 100s ea. .96; 1000s ea. 7.12
25.0 mg., 100s ea. 2.36; 1000s ea. 19.20
E.C., 100s ea. 2.28; 1000s ea. 20.00

Starr Pharm. (24292)
Tabs., 5.0 mg., bot., 100s ea. .85; 1000s ea. 7.00
25.0 mg., bot., 100s ea. 2.00; 1000s ea. 18.00

Stayner (24298)
Tabs., 1 mg. C.T.
100s ea. .67
1000s ea. 5.98
5000s/1000 5.53
E.C., Yellow,
100s ea. .81
1000s ea. 7.29
5000s/1000 6.93
5 mg. C.T.,
100s ea. 1.53
1000s ea. 13.27
5000s/1000 12.15
E.C. Red,
100s ea. 1.93
1000s ea. 15.97
5000s/1000 14.58
25 mg. C.T.,
100s ea. 4.81
500s ea. 22.23
1000s ea. 42.30
E.C. Orange,
100s ea. 5.40
500s ea. 24.30
1000s ea. 45.00

Success Chemical (25658)
Tablets
1.0 mgm., 100s ea. .30; 1000s ea. 1.50
E.C. red, 100s ea. .35; 1000s ea. 2.25
5.0 mgm., 100s ea. .60; 1000s ea. 3.50
E.C. red, 100s ea. .80; 1000s ea. 4.50
25.0 mgm, 100s ea. 1.50; 1000s ea. 11.00
E.C. red, 100s ea. 1.70; 1000s ea. 12.00

Supreme (25791)
Tablets,
0.5 mg., 100s ea. .32; 1000s ea. 1.30
1.0 mg., 100s ea. .40; 1000s ea. 1.64
5.0 mg., 100s ea. .80; 1000s ea. 5.40
25 mg., 100s ea. 2.00; 1000s ea. 18.00
Enteric Coated,
0.5 mg., 100s ea. .40; 1000s ea. 1.80
1.0 mg., 100s ea. .44; 1000s ea. 2.04
5.0 mg., 100s ea. .90; 1000s ea. 6.00
25 mg., 100s ea. 2.20; 1000s ea. 19.20

Taylor Labs. (26020)
Tablets,
1 mg., C.T., 100s ea. .50; 1000s ea. 1.60
E.C., 100s ea. .50; 1000s ea. 1.75
5 mg., C.T., 100s ea. .70; 1000s ea. 4.60
E.C., 100s ea. .80; 1000s ea. 5.50
25 mg., C.T., 100s ea. 1.85; 1000s ea. 14.40
E.C., 100s ea. 2.00; 1000s ea. 15.75

Tech Bio-Chem. (26037A)
Aqueous, 5 mg./c.c.
Vials, 10 c.c. ea. 1.00
In Oil, 5 mg./c.c.
Vials, 30 c.c. ea. 1.25

Testagar (26184)
Capsules,
0.5 mg.
100s ea. [illegible]
1000s ea. 3.[illegible]
5000s/1000 3.[illegible]
1.0 mg.
100s ea. .75
1000s ea. 5.[illegible]
5000s/1000 4.[illegible]
5.0 mg.
100s ea 1.[illegible]
1000s ea 12.[illegible]
5000s/1000 11.[illegible]
In Oil
5 mg./c.c., 30 c.c. ea. 2.[illegible]
25 mg./c.c., 30 c.c. ea. 3.[illegible]
Tablets, 25 mg.
100s ea. 2.[illegible]
1000s ea 25.[illegible]
5000s/1000 22.[illegible]
E.C., 100s ea. 2.[illegible]
1000s ea. 2[illegible]
5000s/1000 22.[illegible]

Torigian (26330)
In Oil
Ampuls, 1 mg. 1 c.c.
Box of 12s ea. 1.25
25s ea. 2.50
100s ea. 8.75
5 mg., 1 c.c.
Box of 12s ea. 1.65
25s ea. 2.55
100s ea. 10.00

Tri-State Pharmaceutical (26403)
Tablets, 5 mg., 100s ea. 2.[illegible]
500s ea. 8.50
1000s ea. 15.00

Ulmer (26647)
Tabs. E.C.T., 5 mg.,
100s ea. 1.40
1000s ea. 10.00
C.T., 25 mg.,
100s ea. 3.50
1000s ea. 30.00

United Pharmaceutical (26710)
Tablets,
1.0 mg., E.C., 100s ea. 1.00; 1000s ea. 5.00
5.0 mg., E.C., 100s ea. 1.70; 1000s ea. 13.00
25 mg., 100s ea. 4.00; 1000s ea. 32.00

Upjohn (26794)
Perles
0.1 mg.
100s ea. .92
500s ea. 3.70
1000s ea. 6.35
5000s/1000 5.60
0.25 mg.
100s ea. 1.00
500s ea. 4.25
1000s ea. 7.40
5000s/1000 6.20
0.5 mg.
100s ea. 1.05
500s ea. 4.40
1000s ea. 8.00
5000s/1000 6.78
1.0 mg.
100s ea. 1.25
500s ea. 5.45
1000s ea. 10.65
5000s/1000 8.52
5.0 mg.
100s ea. 2.90
500s ea. 11.50
1000s ea. 21.00
5000s/1000 17.45
25 mg.
100s ea. 5.68
500s ea. 28.70
1000s ea. 55.90
Sterile Solution,
1.0 mg. 1 c.c. amps.
5s ea. .90
25s ea. 3.65
50s ea. 6.78
100s ea. 11.75

U. S. Standard (26754)
Tablets, 5 mg.
100s ea. 1.25
1000s ea. 9.60
25 mg., 100s ea. 2.40
1000s ea. 22.00

Veltex (27112)
Tabs., 0.25 mg., E.C. Red
1000s ea. 2.00
0.5 mg., E.C. Red
1000s ea. 2.50
C.T., 1000s ea. 2.00
1.0 mg., E.C. Red
1000s ea. 3.00
C.T., 1000s ea. 2.50
5 mg., E.C., 100s 7.20
1000s ea. 5.40
25 mg., 100s 27.00
1000s ea. 21.00

(Continued on Next Page)

Die Page 186

Prices are listed in the following order: * [...] Trade Minimum; Full Retail Each; and Wholesale Per Doz.—or as specified.

AMERICAN DRUGGIST BLUE BOOK

**DIETHYLSTILBESTROL(R) (Continued)**
Vita-Fore (27300)
Tabs., 1 mg.,
E.C., 100s ea. .... .30
1000s ea. .... 1.50
5 mg., C.T., 100s ea. .... .50
1000s ea. .... 3.25
E.C., 100s ea. .... .65
1000s ea. .... 4.00
25 mg., C.T., 100s ea. .... 1.35
1000s ea. .... 11.00
E.C., 100s ea. .... 1.50
1000s ea. .... 12.00
Vitamix (27322)
In Oil,
Amps., 1.0 mg., 1 c.c.
25s ea. .... 2.00
100s ea. .... 6.00
Vials, 1.0 mg.,
30 c.c., ea. .... 2.00
2 mg.,
30 c.c., ea. .... 2.80
5 mg.,
30 c.c., ea. .... 4.00
25 mg.,
10 c.c., ea. .... 2.00
Capsules,
0.1 mg., 1000s ea. .... 2.00
0.5 mg., 1000s ea. .... 2.40
1.0 mg., 1000s ea. .... 2.80
Tablets,
0.5 mg., 1000s ea. .... 1.40
E.C., 1000s ea. .... 1.60
1.0 mg., 1000s ea. .... 1.60
E.C., 1000s ea. .... 2.00
5.0 mg., 1000s ea. .... 4.00
5 mg., E.C., 1000s ea. .... 4.20
25.0 mg., 100s ea. .... 1.80
1000s ea. .... 16.00
25 mg., E.C., 1000s ea. .... 17.60
Vitarine (27334)
Tablets, U.S.P.
0.5 mg., 100s ea. .... .34
1000s ea. .... 1.80
E.C., 100s ea. .... .40
1000s ea. .... 2.00
1.0 mg., 100s ea. .... .40
1000s ea. .... 2.00
E.C., 100s ea. .... .46
1000s ea. .... 2.40
5.0 mg., 100s ea. .... .80
1000s ea. .... 5.76
E.C., 100s ea. .... .88
1000s ea. .... 6.60
25.0 mg., 100s ea. .... 2.00
1000s ea. .... 18.00
E.C., 100s ea. .... 2.20
1000s ea. .... 19.32
100.0 mg., 30s ea. .... 2.40
100s ea. .... 6.00
1000s ea. .... 54.00
Vial, 25 mg., per c.c.
10 c.c. M.D., ea. .... 1.50
Webster, William (27709)
Tablets, 5 mg., 500s ea. .... 1.95
1000s ea. .... 3.40
25 mg., 100s ea. .... 1.25
500s ea. .... 5.75
Westerfield Pharm. (27849)
Tablets, E.C. 1 mg.
100s ea. .... .70
1000s ea. .... 3.00
5 mg., E.C. Red
100s ea. .... .97
1000s ea. .... 5.70
West-Ward (27887)
Tablets, 0.5 mg., Plain
100s ea. .... .28
1000s ea. .... 1.06
E.C., 100s ea. .... .35
1000s ea. .... 1.58
1 mg., Plain, 100s ea. .... .35
1000s ea. .... 1.42
5000s/1000s .... 1.35
E.C., 100s ea. .... .46
1000s ea. .... 2.06
5000s/1000s .... 1.90
5 mg., Plain, 100s ea. .... .65
1000s ea. .... 4.70
5000s/1000s .... 4.25
E.C., 100s ea. .... .76
1000s ea. .... 5.80
5000s/1000s .... 5.40
25 mg., Plain, 100s ea. .... 1.45
1000s ea. .... 11.75
5000s/1000s .... 10.70
E.C., 100s ea. .... 1.65
1000s ea. .... 14.10
Winthrop (28294)
Ampuls, 1 c.c.
0.5 mg. 5s ea. .... .70
25s ea. .... 3.00
100s ea. .... 9.50
1.0 mg. 5s ea. .... .75
Elixir, 4 mg. per oz. 16 oz. ea. .... 1.75
Tablets
0.5 mg. 50s ea. .... .46
250s ea. .... 2.00
1000s ea. .... 6.90
1.0 mg. 50s ea. .... .56
5.0 mg., 100s ea. .... 2.84

**DIETHYLSTILBESTROL DIPROPIONATE(R)**
Ben-Foy (2245)
Tabs., 5.0 mg., 500, ea. .... 5.74
1000, ea. .... 10.62
1.0 mg., 500, ea. .... 3.10
1000 ea. .... 5.31
0.5 mg., 500, ea. .... 2.25
1000 ea. .... 3.61

Blue Line (2739)
Solution
1.0 mg./c.c., 10 c.c. .... 15.00
5.0 mg./c.c., 10 c.c. .... 24.00
Tablets, 1.0 mg., 100s .... 15.00
5.0 mg., 100s .... 36.00
25 mg., 100s .... 79.00
Winthrop (28294)
Ampuls, In Oil,
1.0 mg., 1 c.c.
5s ea. .... .75
25s ea. .... 3.10
100s ea. .... 10.00
5.0 mg., 1 c.c.
5s ea. .... 1.00
100s ea. .... 14.50
Tablets, 0.1 mg.
50s ea. .... .42
250s ea. .... 1.80
1000s ea. .... 7.00
5.0 mg.
100s ea. .... 3.03

**DIETHYLSTILBESTROL W/PHENOBARBITAL**
Upjohn (26794)
— Stilestrate (See Under Trade Name)
**DIET-LETS** (12407 House of Vitamins)
Tabs., 90s .... 1.95 14.88
**DIET-MIX** (13954 Killgore)
.... .89 7.20
**DIETRIM** (27308A Vitamin Industries)
Caps., 150s ea. .... 2.49 1.49
444s ea. .... 5.98 3.57
**DIETRITE** (27307B Vitamin Div.)
126s .... *3.00 21.60
240s .... *5.00 36.00
**DIETROL** (4815 Cameron Medical)
90s ea. .... 3.95 2.10
**DIETROL** (14937 Leeds Pharm.)
Tabs., 50s ea. .... 1.50 .90
500s ea. .... 13.50 8.10
**DIETYN** (16068 Marsed Labs.)
500s .... *.98 1.00 7.20
2000s .... *2.50 18.00
**DIEZ E. T.** (7434 Diez)
Ant Mixture, 2½ oz. .... 2.75
**DI-FACTOR** (25829 Sutliff & Case)
100s ea. .... .95
1000s ea. .... 6.80
**DI-FEN** (17912 National Drug Labs.)
Capsules, ½ gr., 100s ea. .... .53
1000s ea. .... 4.50
1½ gr., 100s ea. .... .79
1000s ea. .... 7.13
**DIFENTOIN** (27112 Veltex)
Caps., 1½ gr., 100s .... 9.60
1000s .... 7.20
**DIFF INHALANT** (17014 Meyer Bros.)
½ oz. .... .40 2.85
**DIFFICULT STAIN REMOVER** (2757 Blum)
Pt. .... .60 4.95

## DIFFUSIN®

### Hyaluronidase

**Composition:** Lyophilized hyaluronidase 150 T.R.U. per ampul.

**Action and Uses:** Speeds absorption of subcutaneously injected fluids as in hypodermoclyses, and local anesthesia.

**How Administered:** By addition to solution to be injected subcutaneously or by injection at site of hypodermoclysis.

**How Supplied:** Individually cartoned ampuls containing 150 T.R.U. Also multiple-dose vial containing 1500 T.R.U.

**ORTHO PHARMACEUTICAL CORPORATION**

Raritan, New Jersey

**DIFFUSIN** (19165 Ortho)
150 T.R.U. (hyaluronidase)
Pkg., 3 vials ea. .... 2.37
Pkg., 25 vials ea. .... 18.75
1500 T.R.U. (hyaluronidase)
Vial ea. .... 2.32
**DIFOLAGEN(R)** (1452A Atlas Pharm.)
Vials 10 c.c. ea. .... *5.40 6.10 3.60
**DIFOLEX(R)** (7446 Dillard R., Yates)
10 c.c. ea. .... 6.75
**DIFUSO** (25949 Tanglefoot)
Gal. ea. .... 8.00 6.40
**DIFUSOLIER** (25949 Tanglefoot)
.... 35.00 26.25
**DIGALEN(R)** (12159 Hoffmann-La Roche)
Amps. 2 c.c. Injectable
12s ea. .... *1.80 1.20
100s ea. .... *9.75 6.50
Liq., 1 oz. vial ea. .... *1.50 1.00
Tablets, ⅓ U.S.P. Units
100s ea. .... *2.48 1.65
1 U.S.P. Units
100s ea. .... *3.23 2.15
**DIGARTRIAL (R)** (11957 Hildebrand)
Tablets, 25s ea. .... .75
100s ea. .... 2.70

**DIGENEX** (28505A Wright, M. A.)
Liquid, 6 oz. .... *1.00 8.00
**DI-GENIK(R)** (22690A Savage Labs.)
10 c.c. ea. .... 3.20
**DIGENTERIC (R)** (13110 Jabert)
Tabs., 100s .... 15.00
**DIGENZYME** (16250 Maurry)
E.C.T., 100s ea. .... 2.20 1.32
1000s ea. .... 20.58 12.35
**DIGESTALIN** (5619 Chicago Pharmacal)
Tablets, 100s ea. .... .65
1000s ea. .... 4.00
**DIGESTANS** (17464 Moore & Co.)
Elixir, 4 oz. .... 4.35
Pt. ea. .... 1.40
Gallon, ea. .... 7.75
**DIGESTANT** (4870 Canright, E. H.)
Tablets, 100s ea. .... *4.25 2.84
**DIGESTASE** (17721 Mutual)
Elixir, pts. ea. .... 1.22
Gals. ea. .... 6.75
**DIGESTELIX** (20429 Polk & Thompson)
.... 15.00
**DIGESTERS, DILL'S** (7444 Dill Co.)
40s .... *.30 2.25
100s .... *.50 4.00
**DIGESTETTES** (11249 Hancock, J. F. & Son)
30s .... .15 1.00
**DIGESTINE** (15091 Leslie's Pharm.)
Antacid Tabs., 100s .... *.59 .75 5.00
Liquid, 4 fl. oz. .... *.69 .85 6.00
Powder, 4 oz. .... *.69 .85 6.00
**DIGESTIVE, JR.** (13249 Jenkins Labs.)
Tablets, 100s ea. .... .55
1000s ea. .... 3.55
**DI-GES-TOL TABS** (9839 Gattis)
20s .... .25 2.00
**DIGESTONE** (4919 Caplan)
6 oz. .... 1.00 8.00
**DIGESTONE** (16544 McNeil Lab.)
Elixir, pt. ea. .... 1.25
Gal. ea. .... 8.00
**DIGESTONE TABLETS**
(20429 Polk & Thompson)
.... 6.75
**DIGESTO-REX** (21511 Rex Labs.)
100s ea. .... *1.98 2.00 1.20
1000s ea. .... *18.00 10.80
**DIGESTOSAL** (20829 Purepac)
2 oz. .... *.33 .35 2.40
5 oz. .... *.59 .60 4.20
**DIGEX** (5245 Celano, Inc.)
3 oz. .... *.49 .60 4.00
8 oz. .... *.79 1.00 6.00
**DIGICARDALIS** (27849 Westerfield)
Tablets, E.C., 100s ea. .... .76
1000s ea. .... 3.60
**DIGICOTIN** (10664 Grant)
Tablets, E.C., 20s .... 5.40
100s .... 21.00
**DIGIFOLIN(R)** (5684 Ciba)
Ampuls 2 c.c.,
Carton of 5s ea. .... *1.65 1.10
20s ea. .... *5.63 3.75
Liquid, 1 fl. oz. bot., ea. .... *1.58 1.05
Tabs., 1½ gr., 50s ea. .... *1.58 1.05
500s ea. .... *12.75 8.50

## DIGIFORTIS® KAPSEALS®

**Composition:** Highest quality dried, powdered digitalis leaf in hermetically sealed capsules. Each Kapseal contains the equivalent of 1 U.S.P. unit or 0.1 Gm. (1½ grains) Digitalis U.S.P., or 1 cc. (15 min.) Tr. Digitalis, U.S.P.

**Action and Uses:** Cardiac conditions in all instances where powdered digitalis leaf is the preparation of choice, including: congestive heart failure, auricular fibrillation, auricular flutter, paroxysmal tachardia.

Literature on DIGIFORTIS PRODUCTS for your Physicians' Reference File available on request.

*Parke, Davis & Company*

Detroit 32, Michigan

**DIGIFORTIS(R)** (19539 Parke, Davis)
Ampoules, 1 c.c.
Box of 12s ea. .... *2.70 3.00 1.80
100s ea. .... *18.00 20.00 12.00
Bottle, 1 oz. ea. .... *.76 .85 .51
Kapseals, 1½ grs.
Bot. of 100s ea. .... *1.93 2.15 1.29
500s ea. .... *7.65 8.50 5.10
Pkg. of 5000s ea. .... *59.85 66.50 39.90
Tablets,
Bottle of 50s ea. .... *.94 1.05 .63
1000s ea. .... *11.97 13.30 7.98
Half-Strength
Bottle of 50s ea. .... *.76 .85 .51

**DIGIGLUSIN(R)** (15249 Lilly)
Ampoules, 1 c.c.
6s ea. .... *1.53 1.70 1.02
100s ea. .... *18.00 20.00 12.00
Liquid, 1 oz. ea. .... *.76 .85 .51
4 oz. ea. .... *2.02 2.25 1.35
Pt. ea. .... *5.76 6.40 3.84
Tablets,
⅓ U.S.P., digitalis unit
100s ea. .... *1.03 1.15 .69
500s ea. .... *3.01 3.35 2.01
5000, bulk ea. .... *27.00 30.00 18.00
1 U.S.P., digitalis unit
100s ea. .... *1.26 1.40 .84
500s ea. .... *4.09 4.55 2.73
5000, bulk ea. .... *36.00 40.00 24.00
S. C., 100s ea. .... *1.53 1.70 1.02
500s ea. .... *5.49 6.10 3.66
5000, bulk ea. .... *47.25 52.50 31.50
1½ U.S.P., digitalis unit
100s ea. .... *1.53 1.70 1.02
500s ea. .... *5.49 6.10 3.66
5000, bulk ea. .... *47.25 52.50 31.50
**DIGILANID(R)** (22544 Sandoz)
Ampules,
2 c.c.,
Box of 3s ea. .... .75
6s ea. .... 1.25
30s ea. .... 5.65
100s ea. .... 15.00
4 c.c.,
Box of 3s ea. .... 1.25
6s ea. .... 1.90
30s ea. .... 8.75
100s ea. .... 22.50
Liquid, 0.333 mg./c.c.
1 oz. ea. .... 1.00
3 oz. ea. .... 2.50
Tablets, 0.333 mg., 20s ea. .... .60
50s ea. .... 1.00
500s ea. .... 8.15
1000s ea. .... 15.00
Suppositories, 0.5 mg.
Box of 6s ea. .... .85
30s ea. .... 3.65
**DIGINITHUS** (17721 Mutual)
Tablets, 100s ea. .... .32
500s ea. .... 1.26
1000s ea. .... 2.34
**DIGISEALS** (11519 Harvey, G. F.)
1½ gr., 1000s ea. .... 7.45
**DIGISIDIN(R)** (28294 Winthrop)
Ampuls, 0.2 mg., 1 c.c.
6s ea. .... 1.20
100s ea. .... 13.98
Tablets
0.1 mg., 100s ea. .... .75
0.2 mg., 100s ea. .... 1.11
**DIGISTACTIN** (17721 Mutual)
Tablets, 100s ea. .... .34
500s ea. .... 1.35
1000s ea. .... 2.48
Compressed Tablets
100s ea. .... .36
500s ea. .... 1.44
1000s ea. .... 2.70
**DIGITALIN (R)**
Merck (16864)
Potent, 4 oz. bot. .... 130.00

## HOW TO SELL WITH LOGIC TO INCREASE PROFITS

*Refer to page 6*

*Blue Book*

*Merchandising Section*

54-55 Blue Book

MICREON BARK (19799 Penick-NYQ)
1-2 pkgs. per lb. ....av. price .... 1.95
MI-FI (R) (27614 Warren-Teed)
Sesment, 1½ avoir oz.
Tabes .... 5.60
MI(?)TNE (11489 Hart Drug)
Tablets, 100s ea. 1.67 1.00
500s ea. 7.33 4.40
1000s ea. 14.17 8.50
MIATI (17042 Mikhail)
Men's Preparations
After Shave Lotion 1.25 9.00
Talc .75 5.40
22 Deodorant 1.00 7.20
MIVITES (13894 Key Corp.)
Tablets, S.C., 100s ea. *4.88 6.00 3.25
MIBALM (17050 Mibalm)
1 oz. .60 4.50
MICAJAH (17054 Micajah & Co.)
Med wafers 25s 1.00 8.00
MICAPON (19539 Parke, Davis)
Tablets, 100s ea. *.54 .60 .36
1000s ea. *4.05 4.50 2.70
MICE DOOM (17684 Murray, E.)
Powder, 3 oz. .50 4.00
½ lb. 1.00 8.00
1 lb. 1.75 14.00
MICEBRIN (15249 Lilly)
Tablets
100s ea. *7.56 8.40 5.04
1000s ea. *68.04 75.60 45.36
5000s bulk ea. *323.10 359.00 215.40
MICHELSEN'S BAY RUM (17069 Michelsen)
8 oz. *.60 4.80
16 oz. *.90 7.20
32 oz. *1.50 12.00
MICO (10995 H. S. Specialty Co.)
1 oz. *.75 5.00
MICRESTIN (10377 Gold Leaf)
20,000 I.U. per c.c.
10 c.c. vial ea. 2.50 1.88
30 c.c. vial ea. 5.00 3.75
MICRO-ACETABS (4209 Brewer)
500s ea. 5.00 3.00
1000s ea. 8.35 5.01
Kits of 50 w/dropper ea. 1.25 .75
MICROCOSMIC SALT (See Sod. & Amm. Phosphate)
MICRODIOL
Gold Leaf (10377)
• Alpha Estradiol or Natural Estrogens
0.1 mg., 10 c.c. vial ea. 1.25 .94
30 c.c. vial ea. 2.00 1.50
0.2 mg., 10 c.c. vial ea. 1.50 1.13
30 c.c. vial ea. 2.50 1.88
0.5 mg., 10 c.c. vial ea. 2.00 1.50
30 c.c. vial ea. 4.00 3.00
MICROFONAMIDES (R) (85 Abbitt Pharmaco)
Suspension, pts., ea. .... 4.75
MICROGEN (12897 International Med.)
Vial, 0.22 mg., 20,000 I.U./c.c.
30 c.c. ea. 3.00 2.10
MICROLINE (8547 Euna Sales Co.)
B. & L. Remedy 1.00 3.00
MICRO-LITE (17080 Micro-Lite Co.)
Combination Lite #615C *.59 4.32
Saddle Stitch Lite, #149 *.49 3.60
Swivel Grip Lite, #1055 *.49 3.60
MICRONIZED STILBESTROL (10664 Grant)
Tablets
0.25 mg., 100s ea. .... 1.00
0.1 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
0.5 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
1 mg., 100s ea. .... 1.00
500s ea. .... 4.00
1000s ea. .... 7.50
2 mg., 100s ea. .... 2.00
500s ea. .... 9.00
1000s ea. .... 17.00
5 mg., 100s ea. .... 2.50
500s ea. .... 11.50
1000s ea. .... 21.00
10 mg., 100s ea. .... 4.40
500s ea. .... 20.00
1000s ea. .... 38.00
25 mg., 30s ea. .... 2.50
100s ea. .... 7.50
250s ea. .... 18.00
500s ea. .... 34.00
1000s ea. .... 62.00
50 mg., 100s ea. .... 12.00
100 mg., 100s ea. .... 21.00
500s ea. .... 80.00
MICROSTILS TABLETS (894 Amfre)
(Prices upon request)
MICROZINE (12344 Horton & Converse)
Ointment, 5%
1 oz. tube ea. *.40 .24
16 oz. jar ea. *3.00 1.80
10%, 16 oz. jar ea. *5.57 3.34
Ophthalmic Ointment, 5%
⅛ oz. tubes ea. *.25 1.50
Suspension, 20%
1 oz. *1.20 7.20
MICROZOLE (12344 Horton & Converse)
Ointment, 5%
Tubes, 1 oz. *.40 2.70
4 oz. ea. *1.25 .75
16 oz. ea. *2.75 1.65
Ophthalmic Ointment, 5%
⅛ oz. tube *.25 1.50
MICTURIN (R) (20136 Physicians Drug Co.)
Tablets, 50s 2.00 16.00

MICULES (10217 Gland-O-Lac)
8 oz. .90 7.20
20 oz. 1.80 14.40
40 oz. 3.20 25.50
15 lb. drum ea. .... 12.00
25 lb. drum ea. .... 18.00
100 lb. drum ea. .... 60.00
MIDANEED (11295 Hanlon)
Capsules, 100s ea. *2.97 3.30 1.98
MIDDLESEX
(See Under Johnson & Johnson)
MIDESAL (9776 Garret)
100s .... 15.00
MIDOL
(5274 Centaur Caldwell-Div. of Sterling Drug)
Tabs., 5s *.17 .... 1.60
12s *.34 .... 3.20
MIDY'S (9369 Fougera)
Pomade .... 20.00
Piperazine Granules, 70 gms. .... 18.00
MIDY'S (17149 Midy Labs.)
Granules, 22-5 oz. .... 18.00
MIESTRIN (15662A M.J. Laboratories)
Vial, 10,000 I.U./c.c. 10 c.c. .... 2.00
30 c.c. .... 2.95
25,000 I.U./c.c. 30 c.c. .... 5.95
50,000 I.U./c.c. 10 c.c. .... 3.95
Aqueous vial
20,000 I.U./c.c. 10 c.c. .... 3.00
MIFFLIN (17154)
After Shave Lotion
Lilac, Menthol or Spice
4 oz. *.25 .40 2.00
Anti Histamine Tablets
12s *.39 .50 2.81
36s *.99 1.25 7.13
Citrate of Magnesia
12 oz. *.49 .60 3.75
Ethyl Alcohol, Plain, 16 oz. *.59 .70 4.69
Wintergreen, 16 oz. *.69 .80 5.42
Hydrogen Peroxide
10 Vol., 4 oz. *.10 .15 .88
8 oz. *.15 .20 1.33
16 oz. *.20 .25 1.75
20 Vol., 4 oz. *.10 .15 1.00
16 oz. *.25 .30 2.25
Isopropyl Alcohol,
Plain, 16 oz. *.49 .60 3.75
Lavender, Lilac, Pine or
Wintergreen, 16 oz. *.59 .70 4.37
Milk of Magnesia
16 oz. *.49 .60 3.75
32 oz. *.89 1.00 6.25
Mineral Oil, (335-350 Visc.)
16 oz. *.79 .90 5.73
32 oz. *1.19 1.30 8.75
Mouth Wash, Antiseptic or Astringent
16 oz. *.59 .70 4.37
32 oz. *.99 1.10 7.50
Witch Hazel, 5 oz. *.15 .20 1.33
16 oz. *.39 .50 3.12
MIGATON (22518 San Pedro Labs.)
Syrup, 4 oz. 1.00 8.00
Tonic, 4 oz. *1.00 8.00
MIGESTRONE (7833 Durst, S. F. & Co.)
Sterile Solution, 10,000 I.U. per c.c.
10 c.c. vials ea. 3.60
MIGHTY MENDER (17154A Mighty Mender Co.)
1¼ fl. oz. *.25 1.80
MIGRAGEN (11174 Halperin)
100s ea. .65
MIGRAINOID (17464 Moore & Co.)
Tabs., 1000s ea. 3.75
MIGRATABS (14905 Lee Chem.)
Tabs., 12s *.25 2.00
100s *1.25 10.00
MIGREN (R) (16199 Massengill)
Tablets, 100s ea. *.68 .... .45
1000s ea. *4.50 .... 3.00
MIGYL (894 Amfre)
Tablets, 100s 36.00
MIJIT ATOMIZER (23289 Sharp & Dohme)
Box of 1 ea. *.45 .50 .30
MIKAROL (R) (7765 Dumas-Wilson)
Tablets, 5 mg., 100s ea. .... 1.50
1000s ea. .... 12.75
25 mg., 100s ea. .... 4.25
1000s ea. .... 36.15
MIKETS (10217 Gland-O-Lac)
Capsules
50s ea. .65 .43
100s ea. 1.25 .83
250s ea. 3.00 2.00
500s ea. 5.00 3.33
1000s ea. 9.00 6.50
MI-KOLOR (6940 Dawn Prods.)
8 oz. 2.00 15.60
MILADY (20209 Pierce, S. S.)
Cologne, 3¼ oz. *2.00 14.40
MILAM (19235 Owen Drug)
Tonic, 12 oz. *1.39 1.50 12.00
MILANO (19514 Park Drug)
Effervescent Salt
2½ oz. .... 2.10
5 oz. .... 3.40
10 oz. .... 4.80
MILBURN (7889 E. Z. Chem.)
Caps., 12s .40 3.20
MILCREAM (28314 Wirth)
3 oz. *.29 .30 2.00
6 oz. *.59 .60 4.00
MILDENT (17162 Mildent Co.)
Children's Toothbrush .25 2.00
Toothpaste, 1½ oz. *.25 2.00
MILDEW-STOP (25666 Sudbury Lab.)
4 oz. *.60 4.80
8 oz. *1.00 8.00
Qts. *3.00 24.00
Gals. (case of 4) *8.00 21.34
MILDONNA (R) (26606 Tyrones)
Tablets, 100s ea. 2.25 1.25

MIL-DU-RID (26662 Ultra Chemical Works)
Pint ea. .95 .57
Quart ea. 1.59 .95
Gallon ea. 4.50 2.70
MILENE (7779 Dunwody)
6 oz. .25 2.00
16 oz. .50 4.00

See
MILES LABORATORIES
advertisement in
Merchandising Section

MILESTROL (17201 Miller Labs.)
Tablets, C.T., 5 mg.
100s ea. 2.13 1.28
500s ea. 9.60 5.76
1000s ea. 18.13 10.88
25 mg., 100s ea. 4.67 2.80
500s ea. 21.33 12.80
1000s ea. 40.00 24.00
Vials, 25 mg. per c.c.
10 c.c. ea. 2.80 1.68
6s ea. 13.33 8.00
25s ea. 53.33 32.00
MILEX FERTILEX (17166 Milex Fertilex Co.)
Vaginal Creme, 3 oz. 1.00 8.00
Vaginal Jelly, 3 oz. 1.00 8.00
MILEX PRODS. (17167)
Creme, Refill, 2½ oz. tube *1.00 7.20
Diaphragms
Crescent, Sizes 60-95 *3.50 25.20
Latex, Sizes 50-95 *1.50 10.80
Molded, Sizes 50-95 *2.00 14.40
Diaphragm Sets
Coil Spring Pakit Set
50 to 105, mm .... 36.00
Crescent Pakit Set
60 to 100, mm *5.50 39.60
Regular w/Standard Inserter
Sizes 50-95 *4.00 28.80
DeLuxe
w/Standard Inserter
Sizes 50-95 *4.50 32.40
w/Swivel Inserter
Sizes 50-95 *5.00 36.00
Douche Powder, 6 oz. *1.00 7.20
Jelly w/Jel-Jector
4 oz. *4.00 28.80
8 oz. *5.00 36.00
Jelly Refill, 3 oz. tube *1.00 7.20
4 oz. jar *1.50 10.80
8 oz. jar *2.50 18.00
Regular Inserter
Universal Size *1.00 7.20
Swivel Inserter, Fits all Sizes *1.25 9.00

MILIBIS®
Composition: Brand of bismuth glycolylarsanilate.
Uses: For intestinal amebiasis; and for Trichomonal and Monilial Vaginitis.
Advantages: Virtually non-toxic, highly effective.
Administration and Dosage: For intestinal amebiasis: tablets, 1 tablet three times daily for seven days. Course may be repeated. For vaginitis: suppositories, 1 suppository inserted high in the vagina every other night for five doses. Acid douches should be administered on the alternating nights. The course may be extended or repeated if necessary.
WINTHROP - STEARNS, INC.
1450 Broadway
New York 18, N. Y.

MILIBIS (R) (28294 Winthrop)
Suppositories, 0.25 gm.
Box of 5s ea. .... 1.12
Tablets, 0.5 gm., 25s ea. .... 2.47
500s ea. .... 47.06
MILIBIS ARALEN (R) (28294 Winthrop)
Tablets, 50s ea. .... 4.95
1000s ea. .... 89.08
MILK OF BISMUTH (See under Bismuth)
MILK OF MAGNESIA
In 16 oz. bots. doz. ....av. price .... 3.42
In gal. bots. ea. ....av. price .... 1.35
MILK MASK (20035 Plasma-Dermic Labs.)
3 oz. 2.00 8.00
1 lb. ea. 4.50 3.00
MILK SUGAR—BORDEN (2929 Borden Co.)
(See under Beta Lactose)
MILK SUGAR, LACTOSE, U.S.P., MERCK (16864 Merck)
1 lb. canister *1.19 .... 2.45
5 lbs. ea. .... .... 2.80

MILKADE (11332 Happy Jack)
.... 2.00 1.33
MILKINOL (14397 Kremers-Urban)
Pint ea. 1.50 .90
MILKY WAY (17189 Milky Way Cos. Co.)
Cleansing Cream, 3 oz. *1.00 7.20
8 oz. *2.00 14.40
16 oz. *3.50 25.20
Cream Foundation, 3 oz. *1.00 7.20
Foot Comfort, 3 oz. *1.00 7.20
Hand Cream, 3 oz. *1.00 7.20
Milk-Egg Astringent Pack
3 oz. *1.50 10.80
Night Cream, 3 oz. *1.00 7.20
8 oz. *2.00 14.40
16 oz. *3.50 25.20
MILLAN (5469 Character Prod.)
Tablets, 24s 1.50 12.00
MILL-A-SED (17201 Miller Labs.)
Capsules, 100s ea. 3.00 1.80
500s ea. 13.33 8.00
1000s ea. 23.67 14.20
MILLER'S (11794 Herb Prods.)
Antiseptic Oil, 2 oz. .35 2.80
4 oz. .70 5.60
MILLER'S BALM (17723A Myers Labs.)
.... .60 4.20
MILLER'S COMP. (17227 Miller, T. A.)
Resorcin, Bismuth & Rhubarb
Tabs., 50 1.25 10.20
500s ea. .. 7.00
MILLER'S (DR.) EXPECTORANT (17509 Morgan & Sons)
4 oz. .35 3.25
Pint 1.00 9.00
MILLERS FORGE MANICURE IMPLEMENTS (17234)
Blackhead Removers
No. 885 *.10 .72
No. 886 *.50 1.09
Cuticle Knives, No. 884 *.50 3.60
Cuticle Nippers
No. 710 (scissors type) *4.00 28.80
No. 712 (plier type) *4.00 28.80
Cuticle Pushers, No. 881 *.25 1.80
No. 882 *.50 3.60
No. 883 *.50 3.60
Cuticle Scissors
No. 613 standard *1.50 10.80
No. 620 service *2.00 14.40
No. 623 needlepoint *2.50 18.00
No. 633 professional *3.00 21.60
Mustache Scissors
No. 543 *1.50 10.80
Nail Clips, No. 724 *.35 2.52
No. 725 *.75 5.40
Nail Files
No. 803, 3½" w/Sheath *.20 1.44
No. 804, 4" pointed *.15 1.09
No. 804½, 4½" pointed *.20 1.44
No. 805, 5" pointed *.25 1.80
No. 805½, 5½" pointed *.30 2.16
No. 806, 6" pointed *.35 2.52
No. 807, 7" pointed *.40 2.88
No. 808, 8" pointed *.50 3.60
No. 818, 8" rounded *.50 3.60
No. 819, 9" rounded *.75 5.40
No. 824, 4-in-1 file *.25 1.80
Nail Nippers
No. 700, 5½" barrel-spring *5.00 36.00
No. 701, 4½" barrel-spring *4.00 28.80
No. 706, 4½" plier handle *3.00 21.60
No. 720 Cuticlip *1.00 7.20
No. 726 Toenail Clip *1.00 7.20
No. 858 Tweezers *.50 3.60
Nail Scissors
No. 523, 3½" curved *2.00 14.40
No. 573, 3½" straight *2.00 14.40
No. 533, 3½" curved *2.50 18.00
No. 534, 4" curved *3.00 21.60
No. 584, 4" straight *3.00 21.60
No. 525, Comb. nail & cuticle scissors *2.50 18.00
Safety Baby Scissors
No. 563 *1.50 10.80
Safety Baby Manicure Set
No. 200 *2.00 14.40
Spear & Commedone
No. 887 *.25 1.80
Tweezers
No. 851, polished, pointed *.50 3.60
No. 852, polished, square *.50 3.60
No. 853, polished, slant *.50 3.60
No. 854, polished, splinter *.50 3.60
No. 855, 4-1 *.50 3.60
No. 861, point end *.25 1.80
No. 862, square end *.25 1.80
No. 863, slant end *.25 1.80
No. 871, point end *.35 2.52
No. 872, square end *.35 2.52
No. 873, slant end *.35 2.52
No. 874, safety end *.35 2.52
MILLER'S HERB EXTRACT
(17235 Miller's Medicine Co.)
8 oz. *1.19 1.25 10.00
MILLER LABS. (17201)
Aspirin, Acetophenetidin & Caffeine
C.T., White, Pink, Green
1000s ea. 6.00 3.60
Calcium Gluconate, USP
Ampuls, 1 gm., 10 c.c.,
6s ea. 2.93 1.76
25s ea. 7.67 4.60
50s ea. 12.67 7.60
Tablets, C. T., 300 mg.
500s ea. 3.80 2.28
1000s ea. 6.67 4.00

(Continued on Next Page)

American Druggist 1955-1956

# BLUE BOOK

**Latest Product and Price Changes**
*with the following symbols:*

▲ . . needs refrigeration
(Rx) . . . 'Rx only' products
● . . . . narcotic products
⊙ . . . . exempt narcotics

**Including Latest Fair Trade Prices**

COMPLETE TABLE OF CONTENTS ON PAGE 1

Die Page 200 Prices are listed in this order: *Retail Fair Trade Minimum; Full Retail Price to Consumer; Wholesale Price to Retailer — per dozen, each or as specified. AMERICAN DRUGGIST BLUE BOOK

DIETHYLSTILBESTROL (1) (Continued)
Rasay Pharmacal (21122)
Plain, 0.5 mg./1000s ea. .55
1.0 mg./1000s ea. .95
5.0 mg./1000s ea. 2.35
25.0 mg./1000s ea. 9.35
E.C., 0.5 mg./1000s ea. .95
1.0 mg./1000s ea. 1.45
5.0 mg./1000s ea. 2.85
25.0 mg./1000s ea. 9.90
Reamer (21141A)
In Oil, Injection, 25 mg. per c.c.
10 c.c. vial ea. 1.40
Tablets, 1.0 mg., 1000s ea. 3.25
5.0 mg., 500s ea. 3.00
1000s ea. 8.50
25.0 mg., 100s ea. 3.00
1000s ea. 28.75
Research Aphiliates (21465)
Dybestrol (see under trade name)
Richlyn Labs. (21646)
Tablets
Plain, 0.5 mg., 1000s ea. 1.50
1.0 mg., 1000s ea. 1.90
5.0 mg., 1000s ea. 4.60
25.0 mg., 1000s ea. 14.50
E.C., 0.5 mg., 1000s ea. 2.10
1.0 mg., 1000s ea. 2.70
5.0 mg., 1000s ea. 5.62
25.0 mg., 1000s ea. 17.80
Rexer (21994)
Tablets, 0.5 mg., Ent.
1000s ea. 3.75 2.25
1 mg., 1000s ea. 4.17 2.50
Ent., 1000s ea. 5.00 3.00
5 mg., 1000s ea. 11.50 6.90
Ent., 1000s ea. 12.34 7.40
25 mg., 1000s ea. 36.67 22.00
Royce Pharmacal (22153)
Tablets, 25 mg., 100s ea. 1.60
1000s ea. 10.00
St. Louis Pharm. (22409)
Tablets
E.C., 0.1 mg., 1000s ea. 1.50
5000s ea. 6.75
0.25 mg., 1000s ea. 1.65
5000s ea. 6.90
0.5 mg., 1000s ea. 1.75
5000s ea. 7.40
1.0 mg., 1000s ea. 1.85
5000s ea. 8.10
5.0 mg., 1000s ea. 3.10
5000s ea. 14.50
C.T., 5.0 mg., 1000s ea. 2.75
5000s ea. 12.85
25.0 mg., 1000s ea. 9.25
5000s ea. 43.75
Sharp & Dohme (23229)
Tablets, E.C.
0.5 mg.
100s ea. *2.44 1.60 .96
1000s ea. *12.60 14.00 8.40
5000s ea. *59.96 66.65 39.99
1.0 mg.
100s ea. *1.71 1.90 1.14
1000s ea. *15.30 17.00 10.20
5000s ea. *72.76 80.85 48.51
In Lots of
10-1000s ea. *114.72 127.50 76.50
5.0 mg.
100s ea. *3.65 4.05 2.43
1000s ea. *31.41 34.90 20.94
5000s ea. *149.17 165.75 99.45
In Lots of
10-1000s ea. *270.00 300.00 180.00
25 mg.
100s ea. *7.87 8.75 5.25
1000s ea. *73.53 81.70 49.02
5000s ea. *349.29 388.10 232.86
Compressed, 0.5 mg.
100s ea. *1.30 1.45 .87
1000s ea. *10.35 11.50 6.90
5000s ea. *43.11 47.90 28.77
1 mg.
100s ea. *1.57 1.75 1.05
1000s ea. *13.05 14.50 8.70
5000s ea. *54.36 60.40 36.24
In Lots of
10-1000s ea. *97.83 108.70 65.22
5 mg.
100s ea. *3.42 3.80 2.28
1000s ea. *29.16 32.40 19.44
5000s ea. *135.00 150.00 90.00
In Lots of
10-1000s ea. *243.00 270.00 162.00
Solution
10 c.c. vial
Ea. *.81 .90 .54
50 c.c. vial
Ea. *1.71 1.90 1.14
Sherman (23343)
Tablets
1.0 mg., E.C.,
100s ea. 1.35 .81
500s ea. 5.25 3.15
1000s ea. 10.00 6.00
5.0 mg., E.C.,
100s ea. 3.00 1.80
500s ea. 12.00 7.20
1000s ea. 22.00 13.20
Sherry Pharm. (23350)
Tablets
0.1 mg., 1000s ea. .90
E.C., 1000s ea. 1.30
0.5 mg., 1000s ea. 1.00
E.C., 1000s ea. 1.45
1.0 mg., 1000s ea. 1.30
E.C., 1000s ea. 1.70

5.0 mg., 1000s ea. 2.75
E.C., 1000s ea. 3.00
25.0 mg., 100s ea. 1.40
1000s ea. 8.00
E.C., 100s ea. 1.60
1000s ea. 8.75
Siler Med. (23458)
C.T., 25 mg., 100s ea. 2.80
1000s ea. 24.00
Smith, C. D. (23689)
Tablets,
5.0 mg
100s ea. 1.60
1000s ea. 9.90
25 mg
100s ea. 3.90
1000s ea. 33.00
50 mg
100s ea. 5.90
1000s ea. 52.00
Spartan (23974)
Tablets, 0.5 mg., 100s ea. .25
1000s ea. 1.55
E.C., Red, 100s ea. .30
1000s ea. 1.95
1.0 mg., 100s ea. .35
1000s ea. 1.85
E.C., Red, 100s ea. .40
1000s ea. 2.35
5.0 mg., 100s ea. .65
1000s ea. 4.70
E.C., Red, 100s ea. .95
1000s ea. 5.80
25.0 mg., 100s ea. 1.60
1000s ea. 14.20
E.C., Red, 100s ea. 1.80
1000s ea. 16.40
Squibb (24119)
Stilbetin (See Under Trade Name)
Starr Pharm. (24292)
Tabs., 5.0 mg., bot., 100s ea. .85
1000s ea. 7.00
25.0 mg., bot., 100s ea. 2.00
1000s ea. 18.00
Stayner (24298)
Tabs., 1 mg C.T.
100s ea. .67
1000s ea. 5.96
5000s/1000 5.52
E.C., Yellow,
100s ea. .81
1000s ea. 7.29
5000s/1000 6.93
5 mg. C.T.,
100s ea. 1.53
1000s ea. 13.27
5000s/1000 12.15
E.C. Red
100s ea. 1.92
1000s ea. 15.57
5000s/1000 14.58
25 mg. C.T.,
100s ea. 4.82
500s ea. 22.23
1000s ea. 42.33
E.C. Orange,
100s ea. 5.42
500s ea. [illegible]
1000s ea. 45.00
Success Chemical (25656)
Tablets
1.0 mg., 100s ea. [illegible]
1000s ea. [illegible]
E.C. red, 100s ea. [illegible]
1000s ea. 2.25
5.0 mg., 100s ea. .60
1000s ea. 3.50
E.C. red, 100s ea. .80
1000s ea. 4.50
25.0 mg., 100s ea. [illegible]
1000s ea. 11.00
E.C. red, 100s ea. 1.70
1000s ea. 12.00
Suppositoria (25726)
Vagitories, 0.1 mg. ....
0.5 mg. ....
Supreme Pharm. (25791)
Tablets
0.5 mg, Bot., 100s ea. .32
1000s ea. 1.35
E.C., 100s ea. [illegible]
1000s ea. [illegible]
1.0 mg., Bot., 100s ea. [illegible]
1000s ea. [illegible]
E.C., 100s ea. [illegible]
1000s ea. 2.03
5.0 mg., Bot., 100s ea. .85
1000s ea. 5.40
E.C., 100s ea. .90
1000s ea. 6.00
25 mg., Bot., 100s ea. 2.00
1000s ea. 18.00
E.C., 100s ea. 2.20
1000s ea. 19.20
Tech Bio-Chem. (26037A)
Aqueous, 5 mg./c.c.
Vials, 10 c.c. ea. 2.00
In Oil, 25 mg./c.c.
Vials, 10 c.c. ea. 1.65
Testagar (26104)
Capsules,
0.5 mg.,
100s ea. [illegible]
1000s ea. 3.75
5000s/1000 3.50
1.0 mg.,
100s ea. .75
1000s ea. 5.00
5000s/1000 4.75

5.0 mg.,
100s ea. 1.80
1000s ea. 12.00
5000s/1000 11.50
In Oil
5 mg./c.c., 30 c.c. ea. 2.40
25 mg./c.c., 30 c.c. ea. 3.00
Tablets, 25 mg.
100s ea. 2.60
1000s ea. 23.00
5000s/1000 22.50
E.C., 100s ea. 2.70
1000s ea. 24.00
5000s/1000 23.50
Terigine (26330)
In Oil
Ampuls, 1 mg. 1 c.c.
Box of 12s ea. 1.25
25s ea. 2.50
100s ea. 8.75
5 mg., 1 c.c.
Box of 12s ea. 1.65
25s ea. 2.85
100s ea. 10.00
Towne, Paulsen & Co. (26347)
Tablets,
E.C., 1 mg., 1000s ea. 2.50
5 mg., 1000s ea. 5.00
25 mg., 1000s ea. 15.00
1 mg., 1000s ea. 2.00
5 mg., 1000s ea. 4.50
25 mg., 1000s ea. 14.00
Tri-State Pharmaceutical (26403)
Tablets, 5 mg., 100s ea. 2.00
500s ea. 8.50
1000s ea. 15.00
Ulcer (26647)
C.T., 25 mg., 100s ea. 3.50
1000s ea. 30.00
E.C.T., 5 mg., 100s ea. 1.40
1000s ea. 10.00
United Pharmaceutical (26720)
Tablets,
1.0 mg., E.C., 100s ea. 1.00
1000s ea. 5.00
5.0 mg., E.C., 100s ea. 1.70
1000s ea. 13.[illegible]
25 mg., 100s ea. 4.00
1000s ea. 32.00
Upjohn (26794)
Perles
0.1 mg.
100s ea. .92
500s ea. 3.70
1000s ea. 6.35
5000s/1000 5.60
0.25 mg.
100s ea. 1.00
500s ea. 4.05
1000s ea. 7.40
5000s/1000 6.20
0.5 mg
100s ea. 1.05
500s ea. 4.50
1000s ea. 8.10
5000s/1000 6.78
1.0 mg.
100s ea. 1.25
500s ea. 5.45
1000s ea. 10.25
5000s/1000 8.52
5.0 mg.
100s ea. 2.90
500s ea. 11.50
1000s ea. 21.00
5000s/1000 17.45
25 mg.
100s ea. 5.88
500s ea. 28.70
1000s ea. 55.90
Sterile Solution
1 mg./c.c., Ampoules, 1 c.c.,
5s ea. .90
25s ea. 3.65
50s ea. 6.78
100s ea. 11.75
Vale Chemical (26827)
Tablets, C.T.
0.1 mg., 1000s ea. 2.90
0.5 mg., 1000s ea. 4.00
1.0 mg., 1000s ea. 5.25
Veltex (27112)
Tabs., 0.25 mg. E.C. Red
1000s ea. 2.00
0.5 mg., E.C. Red
1000s ea. 2.50
C.T., 1000s ea. 2.00
1.0 mg. E.C. Red
1000s ea. 3.00
C.T., 1000s ea. 2.50
5 mg., E.C., 100s 4.80
1000s ea. 4.50
25 mg. 100s 14.40
1000s ea. 13.50
Vita-Fore (27300)
Tabs., 1 mg.,
E.C., 100s ea. .30
1000s ea. 1.50
5 mg., C.T., 100s ea. .50
1000s ea. 3.25
E.C., 100s ea. .65
1000s ea. 4.00
25 mg., C.T., 100s ea. 1.25
1000s ea. 11.00
E.C., 100s ea. 1.50
1000s ea. 12.00

Vitamin Research (27312)
Tablets,
E. C., 1 mg., 100s 5.28
1000s 29.76
5 mg., 100s 7.92
1000s 52.80
25 mg., 100s 19.85
1000s 135.36
Plain, 1 mg., 100s 3.96
1000s 19.80
5 mg., 100s 7.32
1000s 42.96
25 mg., 100s 16.05
1000s 129.00
Vitamix (27322)
In Oil,
Amps., 1.0 mg., 1 c.c.
25s ea. 2.50
100s ea. 7.50
Vials, 1.0 mg.,
30 c.c., ea. 1.20
2 mg.,
30 c.c., ea. 1.40
5 mg.,
30 c.c., ea. 2.00
25 mg.,
10 c.c., ea. 2.00
Capsules,
0.1 mg., 1000s ea. 2.50
0.5 mg., 1000s ea. 3.00
1.0 mg., 1000s ea. 3.50
Tablets,
0.5 mg., 1000s ea. 1.50
E.C., 1000s ea. 1.75
1.0 mg., 1000s ea. 1.65
E.C., 1000s ea. 1.90
5.0 mg., 1000s ea. 3.60
5 mg., E.C., 1000s ea. 4.00
25.0 mg., 100s ea. 1.25
1000s ea. 10.00
25 mg., E.C., 1000s ea. 11.50
Vitarine (27334)
Tablets, U.S.P.
0.5 mg., 100s ea. .34
1000s ea. 2.80
E.C., 100s ea. .40
1000s ea. 2.00
1.0 mg., 100s ea. .40
1000s ea. 2.00
E.C., 100s ea. .46
1000s ea. 2.48
5.0 mg., 100s ea. .29
1000s ea. 5.76
E.C., 100s ea. .88
1000s ea. 6.60
25.0 mg., 100s ea. 2.00
1000s ea. 18.00
E.C., 100s ea. 2.20
1000s ea. 19.32
200.0 mg., 30s ea. 2.40
100s ea. 6.00
1000s ea. 54.00
Vial, 25 mg., per c.c.
10 c.c. M.D., ea. 1.50
Webster, William (27709)
Tablets, 25 mg., 100s ea. 1.25
500s ea. 5.75
West-Ward (27887)
Tablets, 0.5 mg., Plain
100s ea. .22
1000s ea. 1.06
E. C., 100s ea. .35
1000s ea. 1.58
1 mg., Plain, 100s ea. .35
1000s ea. 1.42
5000s/1000s 1.35
E.C., 100s ea. .40
1000s ea. 1.80
5000s/1000 1.66
5 mg., Plain, 100s ea. .68
1000s ea. 5.00
5000s/1000 4.70
E. C., 100s ea. .76
1000s ea. 5.80
5000s/1000s 5.40
25 mg., Plain, 100s ea. 1.45
1000s ea. 11.75
5000s/1000s 10.70
E. C., 100s ea. 1.65
1000s ea. 14.10

DIETHYLSTILBESTROL DIPROPIONATE
Ben-Fay (2245)
Tabs., 5.0 mg., 500 ea. 5.74
1000 ea. 10.62
1.0 mg., 500 ea. 3.10
1000 ea. 5.32
0.5 mg., 500 ea. 2.25
1000 ea. 3.61
Blue Line (2739)
Solution
1.0 mg./c.c., 10 c.c. ea. 2.09 1.25
5.0 mg./c.c., 10 c.c. ea. 3.34 2.00
Tablets, 1.0 mg., 100s ea. 2.20 1.25
1000s ea. 14.17 8.50
5.0 mg., 100s ea. 5.00 3.00
1000s ea. 35.00 21.00
25.0 mg., 100s ea. 9.59 5.75
1000s ea. 86.25 51.75

DIETHYLSTILBESTROL W/PHENOBARBITAL
Upjohn (26794)
Stilesrate (See Under Trade Name)

DIETIMES (12096 Gilbert, Allen)
Capsules, 100s 6.50 44.60

DIET-LETS (12407 House of Vitamins)
Tabs., 90s 1.95 14.68

DIET-MIX (13954 Killgore)
.89 7.20

DIETRIM (27308A Vitamin Industries)
Caps., 150s ea. 2.49 1.49
444s ea. 5.98 3.57